**Jose Alberto ESTRADA QUIROA,**
**Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–72224.

United States Court of Appeals, Ninth Circuit.

Submitted June 15, 2011.*

Filed June 22, 2011.

Jose Alberto Estrada Quiroa, Baldwin Park, CA, pro se.

Regina Byrd, Esquire, Anthony Cardozo Payne, Senior Litigation Counsel, OIL, DOJ–U.S. Department of Justice, Washington, DC, CAC–District Counsel, Esquire, Office of the District Counsel, Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: CANBY, O'SCANNLAIN, and FISHER, Circuit Judges.

## MEMORANDUM **

Jose Alberto Estrada Quiroa, a native and citizen of Guatemala, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his application for asylum and withholding of removal. We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings, and we review de novo the agency's legal determinations. *Wakkary v. Holder,* 558 F.3d 1049, 1056 (9th Cir.2009). We deny the petition for review.

The record does not compel the conclusion that Estrada Quiroa established changed or extraordinary circumstances to excuse the delay in filing his asylum application beyond the one-year deadline. *See* 8 C.F.R. § § 1208.4(a)(4), (5); *Ramadan v. Gonzales,* 479 F.3d 646, 656–58 (9th

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Cir.2007) (per curiam). Accordingly, we deny the petition as to Estrada Quiroa's asylum claim.

■ Estrada Quiroa contends he suffered past persecution and faces a clear probability of future persecution on account of a political opinion that guerillas imputed to him when he refused to join them. The record does not compel the conclusion that Estrada Quiroa established that he was targeted in the past on account of a political opinion, imputed or otherwise. *See INS v. Elias–Zacarias,* 502 U.S. 478, 481–82, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992) (guerilla group's attempt to conscript an asylum seeker does not necessarily constitute persecution on account of political opinion); *Pedro–Mateo v. INS,* 224 F.3d 1147, 1151 (9th Cir.2000) (kidnaping by Guatemalan government soldiers and guerillas not on account of political opinion). Further, substantial evidence supports the agency's finding that Estrada Quiroa has not established a clear probability of future persecution in Guatemala. *See Molina–Estrada v. INS,* 293 F.3d 1089, 1095–96 (9th Cir.2002). Accordingly, Estrada Quiroa's withholding of removal claim fails.

Finally, we reject Estrada Quiroa's contention the BIA failed to do an adequate review and his contention the BIA failed to fully articulate its reasons for denying his asylum and withholding of removal claims. *See Lata v. INS,* 204 F.3d 1241, 1246 (9th Cir.2000) (requiring error to prevail on due process claim).

**PETITION FOR REVIEW DENIED.**